**In re: REFCO SECURITIES LITIGATION.**

**MDL No. 1902.**

United States Judicial Panel on Multidistrict Litigation.

Dec. 28, 2007.

Before D. LOWELL JENSEN, Acting Chairman, JOHN G. HEYBURN II, Chairman *, J. FREDERICK MOTZ, ROBERT L. MILLER, JR., KATHRYN H. VRATIL, DAVID R. HANSEN, ANTHONY J. SCIRICA,* Judges of the Panel.

**TRANSFER ORDER**

D. LOWELL JENSEN, Acting Chairman.

**Before the entire Panel \*:** Defendants Credit Suisse Securities (USA) LLC, Banc of America Securities LLC, Deutsche Bank Securities Inc., Grant Thornton LLP, Mayer Brown LLP, Mayer Brown International LLP, and Pricewaterhouse-Coopers LLP have moved, pursuant to 28 U.S.C. § 1407, for coordinated or consolidated pretrial proceedings of the actions listed on Schedule A in the Southern District of New York. The defendants' motion encompasses nine actions in the Southern District of New York and one action in the Northern District of Illinois.[1] Defendants

---

* Judges Heyburn and Scirica took no part in the decision of this matter.

1. In addition to the actions included on the motion for transfer, three related actions are also pending in the Southern District of New York. In light of our disposition of this docket, these potential tag-along actions are already pending before the transferee judge. *See* Rule

Beckenham Trading Co., Inc., and Andrew Krieger join in the motion for transfer. Plaintiff in the Northern District of Illinois action opposes the motion.

■ On the basis of the papers filed and hearing session held, we find that these ten actions involve common questions of fact, and that centralization under Section 1407 in the Southern District of New York will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation. All actions arise out of the collapse of Refco Inc. (Refco) and share allegations related to purported misstatements and omissions in Refco's financial statements, the supposed harm caused to Refco and its creditors from the leveraged buy-out of Refco in 2004 and the company's initial public offering in 2005, and Refco's subsequent insolvency and ultimate liquidation. Centralization under Section 1407 will eliminate duplicative discovery, prevent inconsistent pretrial rulings, and conserve the resources of the parties, their counsel and the judiciary.

■ The Southern District of New York stands out as an appropriate transferee forum. Relevant documents and witnesses can be expected to be found within the Southern District of New York because Refco was headquartered there, as are the various investment banks involved in the securities offerings. The Refco bankruptcy proceedings, as well as related criminal proceedings involving several of its former officers, are also pending in the Southern District of New York. Many actions are already proceeding apace in this district, including some that have been pending over a year longer than the one pending outside this district. Indeed, the judge to whom we are assigning this litigation has already developed familiarity with the issues present in this docket as a result of presiding over motion practice and other pretrial proceedings in the actions pending before him for the past two years.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, the action listed on Schedule A and pending outside the Southern District of New York is transferred to the Southern District of New York and, with the consent of that court, assigned to the Honorable Gerard E. Lynch for coordinated or consolidated pretrial proceedings with the actions listed on Schedule A and pending in that district.

### SCHEDULE A

MDL No. 1902—*In re: Refco Inc. Securities Litigation*

*Northern District of Illinois*

> Marc S. Kirschner, etc. v. Grant Thornton LLP, et al., C.A. No. 1:07–5306

*Southern District of New York*

> Joseph Mazur, et al. v. Refco Inc., et al., C.A. No. 1:05–8626
>
> American Financial International Group–Asia, LLC, et al. v. Refco Inc., et al, C.A. No. 1:05–8988
>
> Christopher Carmona, etc. v. Henry M. Paulson, Jr., et al., C.A. No. 1:05–9327
>
> Thomas H. Lee Equity Fund V, L.P., et al. v. Phillip R. Bennett, et al., C.A. No. 1:05–9608
>
> In re Refco Capital Markets, Ltd. Brokerage Customer Securities Litigation, C.A. No. 1:06–643
>
> Thomas H. Lee Equity Fund V, L.P., et al. v. Mayer Brown LLP, et al., C.A. No. 1:07–6767
>
> Marc S. Kirschner, etc. v. Thomas H. Lee Partners, L.P., et al., C.A. No. 1:07–7074

7.5(a), R.P.J.P.M.L., 199 F.R.D. 425, 436    (2001).

*Axis Reinsurance Co. v. Phillip R. Bennett,* et al, C.A. No. 1:07–7924

*Marc S. Kirschner, etc. v. Phillip R. Bennett,* et al, C.A. No. 1:07–8165